# Exhibit 1

Letter from M. Twersky to J. Pardo (Oct. 30, 2026)

E-SERVICE
81219877
Oct 30 2026
04:16PM
File & ServeXpress™

BERGER | MONTAGUE

Y. MICHAEL TWERSKY/SHAREHOLDER
p. 215.875.3052 m. 267.559.1436 | mitwersky@bm.net

October 30, 2026

VIA EMAIL AND FSX

James A. Pardo
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

Re: ***Commonwealth of Pennsylvania v. Exxon Mobil Corp., et al.*, No. 14-cv-06228**
Plaintiff Commonwealth of Pennsylvania's Identification of Phase II Sites for Site-Specific Reports and Restoration Damages

Dear Mr. Pardo:

The Commonwealth of Pennsylvania (the "Commonwealth") hereby identifies the Phase II Sites at which it seeks restoration damages in this litigation, including those that will or may be the subject of site-specific expert reports on restoration damages.

**1. Phase II Site-Specific Restoration Expert Reports**

The Commonwealth currently anticipates that Mr. Brown will, and Mr. Moreau may, prepare site-specific reports for the 74 Phase II Sites listed in Attachment A, and that either or both may prepare site-specific reports for some or all of the 15 additional Phase II Sites listed in Attachment B. Together, Attachments A and B reflect the 95 sites referenced at the October 19, 2026 conference (89 unique Phase II Sites).

**2. Phase II Restoration Damage Sites**

The Commonwealth currently intends to seek restoration damages at the 285 Phase II Sites listed in Attachment C and may also seek restoration damages at some or all of the 178 Phase II Sites listed in Attachment D, for a total of up to 463 Phase II Sites. For Phase II Sites in Attachments C and D that are not the subject of a site-specific report, restoration damages will be addressed through Dr. Braun's statistical extrapolation.

**3. Reservation of Rights**

The Commonwealth's identifications are based on the information currently available. Phase II fact discovery is not complete, and discovery on a number of critical topics related to the Phase II Sites remains outstanding. The Commonwealth therefore reserves the right to supplement, amend, or modify these identifications, including Attachments A through D, as discovery proceeds.

The Commonwealth has modified its claims for Phase II restoration damages to account for the Court's summary judgment rulings in Phase I and Phase II, including as reflected in the parties' Phase II Stipulation (ECF No. 1290). The Commonwealth reserves all rights to revise, amend, or restore any or all Phase II claims in the event those rulings are reversed or modified on appeal or otherwise.

This disclosure relates only to restoration damages. The Commonwealth intends to seek, and nothing in this letter limits or waives its right to seek, USTIF damages at all 2,389 Phase II Sites with a USTIF claim, including the 1,047 such sites associated with a Defendant other than ExxonMobil, as well as DEP

BERGER MONTAGUE

oversight costs at all Phase II Sites that are associated with a Defendant and at which DEP incurred such costs.

Nor does anything in this letter limit or waive the Commonwealth's right to seek restoration damages at any Open Site that closes on or before July 30, 2027, with an MTBE concentration above 20 ppb. *See In re MTBE Prods. Liab. Litig.*, No. 14cv6228 (DLC), 2026 WL 2212844, at *10 (S.D.N.Y. July 31, 2026).

Finally, this letter identifies sites solely for purposes of this litigation and does not limit or waive any of the Commonwealth's statutory or regulatory rights or authority.

Please let us know if you have any questions in connection with any of the site identifications.

Sincerely,

Y. Michael Twersky
Berger Montague PC
*Special Counsel to the Commonwealth of Pennsylvania*

cc: Counsel of Record (via email)

**ATTACHMENT A**

**Phase II Sites for Site-Specific Reports (74 Sites)**

| Site Ref. | Facility ID | Primary Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|---|
| PTS01 | 01-62729 & 21-62729 | 649069; 589520 | EXXON STATION #2-0557; SUNOCO 374-6377 [Blue Mountain] | PENNSYLVANIA TURNPIKE W - MILE MARKER 202.5 | NEWBURG |
| PTS02 | 02-03189; 02-80588 | 256764; 577076 | GOLP - NEVILLE ISLAND TERMINAL | 400 GRAND AVENUE | PITTSBURGH |
| PTS03 | 02-06783 | 575612 | EXXONMOBIL 23056 | 150 ROUTE 30 | OAKDALE |
| PTS04 | 02-09223 | 575698 | FORMER GULF SERVICE FACILITY NO. 143503/V1503 | 2531 GREENSBURG PIKE | PITTSBURGH |
| PTS05 | 02-21144 | 576098 | EXXON RS 23042 | 10705 FRANKSTOWN RD | PENN HILLS |
| PTS06 | 02-26654 | 576300 | 7 ELEVEN 36245 | 4260 EVERGREEN RD; EVERGREEN & IVORY | PITTSBURGH |
| PTS07 | 02-30630 | 576462 | ATLANTIC 0363 5349 | 2409 SAW MILL RUN BLVD | PITTSBURGH |
| PTS08 | 02-32637 | 576590 | SUNOCO 0261 8841 | 4491 WILLIAM PENN HWY | MONROEVILLE |
| PTS09 | 02-80300 | 576949 | BP BRADDOCK AVE 00938 | 1600 BRADDOCK AVE | PITTSBURGH |
| PTS10 | 04-80316 | 579040 | COGOS 450 | 1610 GRINGO RD | ALIQUIPPA |
| PTS11 | 06-22531 | 580013 | HESS STATION 38410 | ROUTE 222 & 662 | FLEETWOOD |
| PTS12 | 06-41536 | 580573 | GETTY SERVICE STATION 69419 | 200 N 4TH ST | HAMBURG |
| PTS13 | 06-41552 | 580581 | MOBIL OIL 16 EFC | 800 CARSONIA AVE | READING |
| PTS14 | 09-06768 | 582091 | ROLLINS ENTERPRISES | 111 SUPER HIGHWAY [452 S. Bellevue Ave.] | LANGHORNE |
| PTS15 | 09-09166 | 582131 | CUMBERLAND GULF 153639 | 3 W STREET RD AND BUSTLETON PIKE | FEASTERVILLE |
| PTS16 | 09-09171 | 582133 | CUMBERLAND GULF 143818 L, Chevron 204139 | 1883 STREET RD | BENSALEM |
| PTS17 | 09-21003 | 582375 | SHELL SERVICE STATION #100233 | 7011 NEW FALLS RD | LEVITTOWN |
| PTS18 | 09-21032 | 582380 | TEXACO RETAIL STATION 14-045-0324; Cross Keys Texaco; Texaco 100284 | ROUTE 611 & 313 [4247 Swamp Rd.] | DOYLESTOWN |
| PTS19 | 09-21092 | 582385 | FORMER TEXACO SERVICE STATION | 8601 NEW FALLS RD; New Falls Road & Hood | LEVITTOWN |
| PTS20 | 09-29732 | 582548 | CORNWELL HEIGHTS BP AMOCO STA | 1360 STREET RD | CORNWELLS HEIGHTS; BENSALEM |
| PTS21 | 09-42496 | 583097 | SHELL SERVICE STATION #100316 | 400 W STREET RD | WARMINSTER |
| PTS22 | 10-32642; 02-32642 | 584120 | SUNOCO 0364 1008 | 19090 PERRY HWY; 1326 Rte. 19 N | MARS |
| PTS23 | 10-90339 | 584211 | GPX INC | 60 PROGRESS AVE | CRANBERRY |
| PTS24 | 14-06855 | 585302 | EXXON RAS #2-6995 | ROUTE 144 & INTERSTATE 80 | SNOW SHOE |
| PTS25 | 15-20353 | 586024 | SUNOCO 0004 7969 | 1425 PAOLI PIKE | WEST CHESTER |

| Site Ref. | Facility ID | Primary Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|---|
| PTS26 | 15-30709 | 586219 | SINGH CONVENIENCE STORE | 158 STRODE AVE | COATESVILLE |
| PTS27 | 22-21065 | 589965 | FORMER MOTIVA SRVC STN/TEXACO 100356 | 4612 JONESTOWN RD | HARRISBURG |
| PTS28 | 23-14784 | 590923 | TEXACO 100274 | 2090 SPROUL ROAD; Rte 320 & Cedar Grove | BROOMALL |
| PTS29 | 23-23933 | 591065 | GETTY 67275 | 301 W MACDADE BLVD | MILMONT PARK |
| PTS30 | 23-29693 | 591155 | FORMER BP-AMOCO 84694 | 614 MACDADE BLVD [W. Macdade & Ohio Ave.] | MILMONT PARK; Philadelphia |
| PTS31 | 23-30744 | 591194 | SUNOCO #0363 -1793 | 753 KEDRON AVE; Kedron & Waverly | MORTON |
| PTS32 | 25-09233 | 592258 | COUNTRY FAIR 52 (FORMER CHEVRON FACILITY NO. 204637) | 7891 PEACH ST [7823 Peach St. 19 & 90] | ERIE |
| PTS33 | 21-11695 (may also be referred to as 29-11695) | 588970 | FORMER GETTY SERVICE STATION #69685 | 1070 TRINDLE ROAD | CARLISLE |
| PTS34 | 36-60341 | 597177 | HESS 38438 | 933 S STATE ST (993 per documents) | EPHRATA |
| PTS35 | 37-14163 | 598360 | BP site# 07073 | 502 HIGHLAND AVE | NEW CASTLE |
| PTS36 | 40-06697; 40-06699 | 600419 | EXXON #2 -1573 | 124 MEMORIAL HIGHWAY | DALLAS |
| PTS37 | 40-23187 | 600682 | HESS STATION#38262 | 581 MARKET ST | KINGSTON |
| PTS38 | 41-24240 | 601755 | SUNOCO 0825 0482 | 857 W 3RD ST; 3rd & Maynard | WILLIAMSPORT |
| PTS39 | 41-70544 | 602039 | WILLIAMSPORT TERMINAL (Gulf Oil South Williamsport) | 1356 Sylvan Dell Road | SOUTH WILLIAMSPORT |
| PTS40 | 43-01191 | 602544 | HERMITAGE SELF SERVE PRIMA STORE 5143 | 3229 E STATE ST | HERMITAGE |
| PTS41 | 43-14150 | 602661 | BP SITE NO.07270 | 1301 NEW CASTLE RD; Idaho & New Castle | FARRELL |
| PTS42 | 45-25045 | 603378 | UNOCAL AUTO/TRUCK STOP | INTERSTATE 80 & ROUTE 611 | BARTONSVILLE |
| PTS43 | 46-03744 | 603788 | CUMBERLAND FARMS STORE 3712/V1188 | ROUTE 113 & COUNTY LINE ROAD [aka 672 East Broad St.] | SOUDERTON |
| PTS44 | 46-06709 | 603860 | MAPLE GLEN EXXON2-6320 | 450 LIMEKILN PIKE | MAPLE GLEN |
| PTS45 | 46-06711 | 603861 | WORCESTER EXXON 2-5807 | 2005 S VALLEY FORGE RD (Rte. 73, Rte. 363) | WORCESTER |
| PTS46 | 46-06799 | 603862 | EXXON RS 2 3816 [aka Amoco SS No. 13580] | 210 BELMONT AVE | BALA CYNWYD |
| PTS47 | 46-09173 | 603948 | CUMBERLAND FARM FACILITY #143055/V1570 143055 | 361 LANCASTER AVE | WYNNEWOOD |
| PTS48 | 46-14444 | 604075 | CUMBERLAND FARMS STORE NO.180452/V1126 | 799 MAIN ST | ROYERSFORD |
| PTS49 | 46-20444 | 604277 | SUNOCO STATION | 1901 N BROAD ST | LANSDALE |

| Site Ref. | Facility ID | Primary Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|---|
| PTS50 | 46-21011 | 604294 | TEXACO 100253 | 655 W GERMANTOWN PIKE & Whitehall | EAST NORRITON; Norristown |
| PTS51 | 46-21034 | 604301 | TEXACO 100286 (Smitty's Texaco) | 1135 OLD YORK RD | WILLOW GROVE |
| PTS52 | 46-29689 | 604595 | BP SITE 84825 | 2815 DEKALB PIKE;Rtes 202 & 422; Dekalb & Germantown Pikes | NORRISTOWN; E. Norriton |
| PTS53 | 46-30656 | 604625 | SUNOCO 0364 0539 | 209 TOWNSHIP LINE RD | ELKINS PARK |
| PTS54 | 51-06669 | 608046 | SPEEDWAY 6786 | 9451 ACADEMY RD | PHILADELPHIA |
| PTS55 | 51-07008 | 608065 | EXXON STATION 2 4071 | 6560 HAVERFORD AVE | PHILADELPHIA |
| PTS56 | 51-14508 | 608223 | HESS STATION #38510 | 6151 BROAD ST | PHILADELPHIA |
| PTS57 | 51-14512 | 608226 | HESS STATION #38516 | 6395-99 OXFORD AVE | PHILADELPHIA |
| PTS58 | 51-14580 | 608228 | HESS STATION # 38502 | 615 S BROAD ST | PHILADELPHIA |
| PTS59 | 51-23943 | 608510 | GETTY SERVICE STATION #67409 | 8797 FRANKFORD AVENUE | PHILADELPHIA |
| PTS60 | 51-29714 | 608615 | 823 N BROAD ST BP | 823 N BROAD ST | PHILADELPHIA |
| PTS61 | 51-30274 | 608646 | SUNOCO 0010 2558 | 7972 CASTOR AVE | PHILADELPHIA |
| PTS62 | 51-30601 | 608699 | SUNOCO 0363 9317 | 3200 W CHELTENHAM AVE | PHILADELPHIA |
| PTS63 | 51-42583 | 609422 | LUKOIL 69702 | 4400 CITY AVE (also possibly: Belmont & Rte 1, Lincoln Hwy) | PHILADELPHIA |
| PTS64 | 51-43622 | 609668 | MOBIL STATION 15DGK | 402 ADAMS AVE | PHILADELPHIA |
| PTS65 | 51-46470 | 610293 | SUNOCO 0363 0837 | 7434 OGONTZ AVE | PHILADELPHIA |
| PTS66 | 63-20057 | 613410 | 7 ELEVEN 35900 | 200 DRY RUN RD | MONONGAHELA |
| PTS67 | 65-07084 | 614276 | EXXON RS 2 3792 | ROUTE 136 & WALTON TEA ROOM RD | GREENSBURG |
| PTS68 | 65-14178 | 614390 | BP 57229 | 204 LLOYD AVE | LATROBE |
| PTS69 | 65-14184; 5-65-8-18844 | 650510; 675409; 614395 | BP Site No. 00967 | 7950 LINCOLN HIGHWAY [7910 Lincoln Hwy/ US Route 30 E is the correct address] | N HUNTINGDON [Irwin] |
| PTS70 | 65-80589 | 614870 | GULF OIL - DELMONT TERMINAL | ROUTE 22 | DELMONT |
| PTS71 | 65-84004; 65-09228 | 615348 | CHEVRON 204936 | 8410 ROUTE 30 | NORTH HUNTINGDON |
| PTS72 | 67-63268 | 616797 | NORTH GEORGE STREET GETTY 67603 | 2326 N GEORGE ST | YORK |
| PTS73 | | 676856 | SUNOCO SS 0004-8413 | 1 E UWCHLAN AVE (1 E Uwchlan & Rte 100) | LIONVILLE |
| PTS74 | 5-4-811-19217 | 724564 | MIDLAND TERMINAL [IOC 37-028] | 1406 MIDLAND AVE. | MIDLAND |

**ATTACHMENT B**

**Additional Phase II Sites for Possible Site-Specific Reports (15 Sites)**

| No. | Facility ID | Primary Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|---|
| 1 | 51-43623 | 609669 | MOBIL SS 15 DG1 | 2300 COTTMAN AVE | PHILADELPHIA |
| 2 | 23-30267 | 591177 | SUNOCO 0004 8942 | EDGMONT AVE & BROOKHAVEN RD | BROOKHAVEN |
| 3 | 51-29721 | 608619 | LINDBERGH AMOCO | 5364 LINDBERGH BLVD | PHILADELPHIA |
| 4 | 51-46399; 51-46339 | 610270 | BP SS #60937 | 5643 RIDGE AVENUE | PHILADELPHIA |
| 5 | 46-09153; 46-46396 | 603946; 606298 | FORMER GULF SERVICE #142895 | 444 GERMANTOWN PIKE | LAFAYETTE HILL |
| 6 | 22-09149 | 589775 | CUMBERLAND GULF 142605 | 550 N PROGRESS AVE | HARRISBURG |
| 7 | 09-09111 | 582125 | CUMBERLAND FARM,INC.(CFI) | 1069 COUNTY LINE RD | HATBORO |
| 8 | 46-43051 | 605538 | VALLEY SVC CTR | 3475 HUNTINGDON PIKE | HUNTINGDON VALLEY |
| 9 | 23-21984 | 591023 | GETTY 67243 | 596 W LANCASTER AVE | BRYN MAWR |
| 10 | 51-43218 | 609563 | GETTY 67607 | 7002 WOODLAND AVE | PHILADELPHIA |
| 11 | 48-42322 | 607047 | GETTY 67617 | 3650 WILLIAM PENN HWY | EASTON |
| 12 | 51-23954 | 608513 | GETTY 67266 | 1060 E MOUNT AIRY AVE | PHILADELPHIA |
| 13 | 10-21606 | 584030 | HY- WAY,INC.BUTLER | ROUTE 8 S | BUTLER |
| 14 | 04-80068 | 579026 | GK MGMT 1311 | 825 37TH ST | BEAVER FALLS |
| 15 | | 634347 | RICH OIL SPILL | 620 1/2 FRONT STREET | NORTHUMBERLAND |

## ATTACHMENT C

### Phase II Sites at Which the Commonwealth Intends to Seek Restoration Damages (285 Sites)

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 1 | 01-62729; 21-62729 | EXXON STATION #2-0557 | PENNSYLVANIA TURNPIKE W - MILE MARKER 202.5 | NEWBURG |
| 2 | 02-03189; 02-80588 | GULF OIL LIMITED PARTNERSHIP - NEVILLE ISLAND TERMINAL | 400 GRAND AVENUE | PITTSBURGH |
| 3 | 02-06698 | EXXON RS 2 0607 | 5300 BROWNSVILLE | PITTSBURGH |
| 4 | 02-06783 | EXXONMOBIL 23056 | 150 ROUTE 30 | OAKDALE |
| 5 | 02-06842 | EXXON RS 2 1385 | 324 HULTON RD | OAKMONT |
| 6 | 02-06951 | EXXON RS 2 0456 | 3754 LIBRARY RD | PITTSBURGH |
| 7 | 02-06966; 02-84193 | TRI-STATE PETROLEUM 218 | 4621 FORBES AVE | PITTSBURGH |
| 8 | 02-09188 | CUMBERLAND GULF 143658 | 585 BRADDOCK AVE | PITTSBURGH |
| 9 | 02-09191 | GREENTREE GULF | 1920 COCHRAN RD | PITTSBURGH |
| 10 | 02-09200 | GULF SERVICE STATION NO.143646 | 9TH & FT. DUQUESNE BLVD | PITTSBURGH |
| 11 | 02-09223 | Former Gulf Service Facility No. 143503/V1503 | 2531 Greensburg Pike | Pittsburgh |
| 12 | 02-09517 | PALMER AMOCO | 117 E 22ND AVE | MUNHALL |
| 13 | 02-10050 | HOLECZY AMOCO 02-10050 | 2335 NOBLESTOWN RD | GREENTREE |
| 14 | 02-14113 | BP OIL 01067 | 6999 CLAIRTON RD | WEST MIFFLIN |
| 15 | 02-21144 | EXXON RS 23042 | 10705 FRANKSTOWN RD | PENN HILLS |
| 16 | 02-24104 | SUNOCO 0363 1009 | 214 RODI RD | PENN HILLS |
| 17 | 02-26630 | BP SITE 07313 | 297 MOUNT LEBANON BLVD | CASTLE SHANNON |
| 18 | 02-26631 | TIGERLAND EXXON | 2811 JACKS RUN RD | WHITE OAK |
| 19 | 02-26651 | BP 07007 | 921 BRODHEAD RD | MOON TOWNSHIP |
| 20 | 02-26654 | 7 ELEVEN 36245 | 4260 EVERGREEN RD | PITTSBURGH |
| 21 | 02-29653 | AMOCO 3538 | MAIN ST & CENTER AVE | MUNHALL |
| 22 | 02-30613 | SUNOCO 0363 3096 | 427 BROWNSVILLE RD | MOUNT OLIVER |
| 23 | 02-30624 | SUNOCO 0364 0729 | 1020 MOUNT ROYAL BLVD | PITTSBURGH |
| 24 | 02-30630 | ATLANTIC 0363 5349 | 2409 SAW MILL RUN BLVD | PITTSBURGH |
| 25 | 02-30643 | PREMIER STA INC | 2873 W LIBERTY AVE | PITTSBURGH |
| 26 | 02-30666 | ATLANTIC 0363 9713 | 5861 LIBRARY RD | BETHEL PARK |
| 27 | 02-32195 | JIMS AMOCO | 3600 BLVD OF ALLIES | PITTSBURGH |
| 28 | 02-32592 | ATLANTIC 0364 1438 | 709 SWISSVALE ST | WILKINSBURG |
| 29 | 02-32637 | SUNOCO 0261 8841 | 4491 WILLIAM PENN HWY | MONROEVILLE |
| 30 | 02-80175 | BP PROCARE 07117 | 331 COCHRAN RD | MOUNT LEBANON |
| 31 | 02-80300 | BP BRADDOCK AVE 00938 | 1600 BRADDOCK AVE | PITTSBURGH |
| 32 | 02-83017 | MOBIL STA | 5600 WILKINS AVE | PITTSBURGH |
| 33 | 04-80068 | GK MGMT 1311 | 825 37TH ST | BEAVER FALLS |
| 34 | 04-80316 | COGOS 450 | 1610 GRINGO RD | ALIQUIPPA |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 35 | 06-06720 | EXXON 2-1208 | 1014-18 N 13TH ST | READING |
| 36 | 06-22531 | HESS STATION 38410 | ROUTE 222 & 662 | FLEETWOOD |
| 37 | 06-41536 | GETTY SERVICE STATION 69419 | 200 N 4TH ST | HAMBURG |
| 38 | 06-41552 | MOBIL OIL 16 EFC | 800 CARSONIA AVE | READING |
| 39 | 07-07032 | FORMER EXXON RAS 2-0312 | 520 E PLANK RD | ALTOONA |
| 40 | 07-11213 | BP TERMINAL 4567 | OLD ROUTE 220 | DUNCANSVILLE |
| 41 | 09-01901 | EXXON RS 2 7984 | 623 EASTON RD | WARRINGTON |
| 42 | 09-06768 | ROLLINS ENTERPRISES | 111 SUPER HIGHWAY [452 S. Bellevue Ave.] | LANGHORNE |
| 43 | 09-06905 | 123 N PINE ST LANGHORNE LLC | 123 N PINE ST | LANGHORNE |
| 44 | 09-06921 | 8500 NEW FALLS ROAD LLC | 8500 NEW FALLS RD | LEVITTOWN |
| 45 | 09-07024 | EXXON 2 0455 | ROUTE 413 & NEW FALLS RD [2256 New Rodgers Rd.] | LEVITTOWN |
| 46 | 09-09111 | CUMBERLAND FARM,INC.(CFI) | 1069 COUNTY LINE RD | HATBORO |
| 47 | 09-09166 | CUMBERLAND GULF 153639 | 3 W STREET RD AND BUSTLETON PIKE | FEASTERVILLE |
| 48 | 09-09171 | CUMBERLAND GULF 143818 L, Chevron 204139 | 1883 STREET RD | BENSALEM |
| 49 | 09-14446 | CUMBERLAND FARMS 853709 | 500 HOOD BLVD [Olds and Hoods Blvd.] | FAIRLESS HILLS [Bristol Township] |
| 50 | 09-20325 | SUNOCO 0012 4552 | 1110 S WEST END BLVD | QUAKERTOWN |
| 51 | 09-20445 | SUNOCO# 0013-6366 | ROUTE 213 & FLOWER MILL RD | LANGHORNE |
| 52 | 09-21003 | SHELL SERVICE STATION #100233 | 7011 NEW FALLS RD | LEVITTOWN |
| 53 | 09-21032 | TEXACO RETAIL STATION | ROUTE 611 & 313 [4247 Swamp Rd.] | DOYLESTOWN |
| 54 | 09-21090 | FORMER MOTIVA RETAIL GASLINE STATION | 110 NORTH PINE STREET | LANGHORNE |
| 55 | 09-21092 | FORMER TEXACO SERVICE STATION | 8601 NEW FALLS RD | LEVITTOWN |
| 56 | 09-23935 | GETTY 67282 | 3024 NEW RODGERS RD | BRISTOL |
| 57 | 09-29732 | CORNWELL HEIGHTS BP AMOCO STA | 1360 STREET RD | CORNWELLS HEIGHTS |
| 58 | 09-30206 | STREET RD SUNOCO | 300 E STREET RD | FEASTERVILLE |
| 59 | 09-30698 | FORMER SUNOCO SERVICE STATION DUNS#0363 8871 | HULMEVILLE & STREET RD | BENSALEM |
| 60 | 09-30733 | ATLANTIC 0363 0803 | 997 WOODBOURNE ROAD | LEVITTOWN |
| 61 | 09-31204 | CUMBERLAND FARMS 3708 | 957 TRENTON RD | FAIRLESS HILLS |
| 62 | 09-37480 | FORMER EXXON STATION#2-0336 | 1266 OLD LINCOLN HWY | LANGHORNE |
| 63 | 09-41492 | LUKOIL 69732 | 659 N EASTON RD | DOYLESTOWN |
| 64 | 09-41547 | MOBIL OIL 16 GC3 | ROUTE 309 & BROAD STREET [1 North West End Blvd.] | QUAKERTOWN |
| 65 | 09-42496 | SHELL SERVICE STATION #100316 | 400 W STREET RD | WARMINSTER |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 66 | 09-43610 | LUKOIL 69206 | 4613 E STREET RD | TREVOSE |
| 67 | 09-43612 | EXXONMOBIL CORPORATION | 20 S WEST END BLVD | QUAKERTOWN |
| 68 | 09-43615 | Former Mobil Facility #15-DME | 152 E MAPLE AVE | LANGHORNE |
| 69 | 09-46398 | BP AMOCO SERVICE STATION | 111 E LINCOLN HWY | PENNDEL |
| 70 | 10-21606 | HY- WAY,INC.BUTLER | ROUTE 8 S | BUTLER |
| 71 | 10-32642; 02-32642 | SUNOCO 0364 1008 | 19090 PERRY HWY | MARS |
| 72 | 10-90339 | GPX INC | 60 PROGRESS AVE | CRANBERRY |
| 73 | 11-14137 | COGOS 21 | 335 BEDFORD ST | JOHNSTOWN |
| 74 | 14-06855 | EXXON RAS #2-6995 | ROUTE 144 & INTERSTATE 80 | SNOW SHOE |
| 75 | 14-24225 | ATLANTIC STATION | 1692 N ATHERTON ST | STATE COLLEGE |
| 76 | 15-06831 | EXXON RS 2 1656 | LANCASTER PIKE & KING ST [King & Rte 30] | DOWNINGTOWN |
| 77 | 15-06902 | 103 N POTTSTOWN PIKE | 103 N POTTSTOWN PIKE [101 E. Lincoln Hwy; Rte 100 & Rte 30] | EXTON |
| 78 | 15-06940 | EXXON 2-0450 | 1200 WILMINGTON PIKE | WEST CHESTER |
| 79 | 15-09144 | CUMBERLAND FARMS 3730 | 1081 WEST CHESTER PIKE | WEST CHESTER |
| 80 | 15-09240 | SUNOCO A-PLUS(DUNS# 0374 6492 | 5 MARSH RD | ELVERSON |
| 81 | 15-20327 | SUNOCO SERVICE STATION | 1281 E SCHUYLKILL RD | POTTSTOWN |
| 82 | 15-20353 | SUNOCO 0004 7969 | 1425 PAOLI PIKE | WEST CHESTER |
| 83 | 15-20355 | SUNOCO 0004 8199 | 1109 WEST CHESTER PIKE | WEST CHESTER |
| 84 | 15-20427 | SUNOCO #0005-0534 | 784 VALLEY FORGE RD | PHOENIXVILLE |
| 85 | 15-21031 | 3453 LINCOLN HWY SHELL/MOTIVA RETAIL GAS STN | 3453 LINCOLN HWY | THORNDALE |
| 86 | 15-30703 | SUNOCO # 0364-1552 | 904 SWEDESFORD RD | BERWYN |
| 87 | 15-30709 | SINGH CONVENIENCE STORE | 158 STRODE AVE | COATESVILLE |
| 88 | 15-30770 | SPRING CITY SUNOCO | 3395 SCHUYLKILL RD | SPRING CITY |
| 89 | 15-32429 | SUNOCO 0004 8009 | 507 LANCASTER AVE | BERWYN |
| 90 | 15-32430 | Sunoco 0004 7852 | 130 LANCASTER AVENUE | DEVON |
| 91 | 15-37090 | Sunoco 0318 3209 | 1697 E STREET ROAD | KENNETT SQUARE |
| 92 | 15-41472 | LUKOIL 69252 | 100 E LANCASTER AVE | PAOLI |
| 93 | 15-43728 | WEST CHESTER AMOCO | 1001 WILMINGTON PIKE | WEST CHESTER |
| 94 | 15-46420 | BP AMOCO 60924 | 1594 WEST CHESTER PIKE | WEST CHESTER |
| 95 | 16-31051 | QUIK STOP FOOD MART | 17933 PAINT BLVD [I-80 & Rte 66 North] | SHIPPENVILLE |
| 96 | 18-24232 | SUNOCO 0363 9556 | 840 BELLEFONTE AVE | LOCK HAVEN |
| 97 | 20-30742 | KWIK FILL M0393 (FORMER SUNOCO DUNS#0364-1909) | 472 NORTH ST [471 North St.] | MEADVILLE |
| 98 | 21-06862; 3-21-929-13113 | FORMER EXXON STATION 27395 | 145 GETTYSBURG PIKE | MECHANICSBURG |
| 99 | 22-09149 | CUMBERLAND GULF 142605 | 550 N PROGRESS AVE | HARRISBURG |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 100 | 22-09184 | UNION DEPOSIT CO RITE AID FCLTY | 4299 UNION DEPOSIT RD | HARRISBURG |
| 101 | 22-21046 | FORMER MOTIVA SRVC STN | 112 N MOUNTAIN RD | HARRISBURG |
| 102 | 22-21065 | FORMER MOTIVA SRVC STN/TEXACO | 4612 JONESTOWN RD | HARRISBURG |
| 103 | 23-06760 | EXXON 2 3565 | ROUTE 1 & VALLEY BROOK RD | CHESTER HEIGHTS BOROUGH |
| 104 | 23-06765 | DREXEL HILL GULF/formerly Exxon RS 2-3902 | 4512 STATE ROAD | DREXEL HILL |
| 105 | 23-06820 | PRIMOS EXXON 2-2861 | 600 S OAK AVE | CLIFTON HEIGHTS |
| 106 | 23-06850 | AMOCO SERVICE STATION 14617 | 2590 WEST CHESTER PIKE | BROOMALL |
| 107 | 23-06880 | EXXON FACILITY 2 2556 | MACDADE BLVD & HOLMES RD | HOLMES |
| 108 | 23-06895 | EXXON RS 2 7298 | INDUSTRIAL HWY & SELLER | RIDLEY PARK |
| 109 | 23-12172 | EXXON MOBIL OIL CORPORATION | PENNELL ROAD(ROUTE 452 ) & CONCORD RD | ASTON |
| 110 | 23-14784 | TEXACO 100274 | 2090 SPROUL ROAD | BROOMALL |
| 111 | 23-21039 | DREXEL HILL SHELL | 2806 TOWNSHIP LINE RD | DREXEL HILL |
| 112 | 23-21103 | TEXACO SERVICE STATION | 400 BALTIMORE PIKE | SPRINGFIELD |
| 113 | 23-21984 | GETTY 67243 | 596 W LANCASTER AVE | BRYN MAWR |
| 114 | 23-22208 | SUNOCO #0363 -1074 | 700 W 9TH ST | CHESTER |
| 115 | 23-22211 | FORMER SUNOCO STATION# 0363-0415 | 4236 EDGEMONT AVE | BROOKHAVEN |
| 116 | 23-23933 | GETTY 67275 | 301 W MACDADE BLVD | MILMONT PARK |
| 117 | 23-29693 | FORMER BP-AMOCO 84694 | 614 MACDADE BLVD | MILMONT PARK |
| 118 | 23-29695 | GETTY SERVICE STATION 69225 | 901 BALTIMORE PIKE | CONCORDVILLE |
| 119 | 23-29700 | BP 1222 | 3398 PENNELL RD | ASTON |
| 120 | 23-29703 | BP 856 | 2208 MACDADE BLVD | HOLMES |
| 121 | 23-30267 | SUNOCO 0004 8942 | EDGMONT AVE & BROOKHAVEN RD | BROOKHAVEN |
| 122 | 23-30706 | SUNOCO #0364 -1461 | 1120 TOWNSHIP LINE RD | CHESTER |
| 123 | 23-30723 | SUNOCO STATION# 0363-4375 | 1301 WEST CHESTER PIKE | HAVERTOWN |
| 124 | 23-30734 | SUNOCO 0363 4755 | 1201 W BALTIMORE PIKE | LIMA |
| 125 | 23-30744 | SUNOCO #0363 -1793 | 753 KEDRON AVE | MORTON |
| 126 | 23-32415 | FORMER SUNOCO# 0017- 8228 | 2 BALTIMORE PIKE | SPRINGFIELD |
| 127 | 23-38617 | MARCUS HOOK TANK FARM #2 | 1 COMMERCE DR | UPPER CHICHESTER |
| 128 | 23-40307 | GARYS AUTO SVC CTR | 635 CONESTOGA RD | VILLANOVA |
| 129 | 23-40313 | CARLIS SUNOCO | 131 MORTON AVE | FOLSOM |
| 130 | 23-41188 | CUMBERLAND FARMS, INC. GULF SERVICE FACILITY NO. 143041/V1758 | 523 S CHESTER RD | SWARTHMORE |
| 131 | 23-43627 | TOGO MART EDGMONT [Mobil 15-DBY] | 4612 EDGMONT AVE | BROOKHAVEN |
| 132 | 23-43628 | FORMER MOBIL FACILITY #15-DBH | 1901 MACDADE BLVD | WOODLYN |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 133 | 25-09233 | COUNTRY FAIR 52 (FORMER CHEVRON FACILITY NO. 204637) | 7891 PEACH ST [7823 Peach St. 19 & 90] | ERIE |
| 134 | 25-09235 | COUNTRY FAIR 40 | 2617 W 26TH ST [W 26 & Zuck Rd.] | ERIE |
| 135 | 25-14122 | BP SITE NO. 07331 | 2036 BROAD ST | ERIE |
| 136 | 25-14124 | GEC EXXON E 12TH ST | 356 E 12TH ST (12th & Parade St.) | ERIE |
| 137 | 25-26600 | BP SITE#01340 | 2204 W 12TH ST | ERIE |
| 138 | 26-20312 | D & V SHAH ENTERPRISES | 417 W MAIN ST | UNIONTOWN |
| 139 | 28-06964 | GREENCASTLE EXXON | 705 E BALTIMORE PIKE | GREENCASTLE |
| 140 | 21-11695 (may also be referred to as 29-11695) | FORMER GETTY SERVICE STATION #69685 | 1070 TRINDLE ROAD | CARLISLE |
| 141 | 35-06746 | EXXON RS 2 3788 | 716 BLAKELY ST | DUNMORE |
| 142 | 35-30217 | SUNOCO STATION 0004-1756 | 539 SOUTH STATE STREET | CLARKS SUMMIT |
| 143 | 36-06708 | SUKHCHAIN SINGH SUNOCO | 887 E MAIN ST | EPHRATA |
| 144 | 36-22494 | GETTY 69443 | 644 E MAIN ST | EPHRATA |
| 145 | 36-22497 | GETTY 69428 | ROUTE 772 & NEWPORT RD | INTERCOURSE |
| 146 | 36-24123 | SUNOCO 0364 1453 | 308 MAIN ST | LANDISVILLE |
| 147 | 36-30627 | SUNOCO 0363 4276 | 111 W ORANGE ST | LANCASTER |
| 148 | 36-60341 | HESS 38438 | 933 S STATE ST | EPHRATA |
| 149 | 36-62167 | COLUMBIA AVE MOBIL 45 | 2168 COLUMBIA AVE | LANCASTER |
| 150 | 37-06828 | EXXON FACILITY #23337 | 25 LINE AVE | ELLWOOD CITY |
| 151 | 37-14163 | BP site# 07073 | 502 HIGHLAND AVE | NEW CASTLE |
| 152 | 39-11088 | FORMER MOBIL ALLENTOWN FACILITY | 1134 N QUEBEC ST | ALLENTOWN |
| 153 | 39-21068 | 2050 TILGHMAN ST | 2050 TILGHMAN ST AT ALBRIGHT | ALLENTOWN |
| 154 | 39-23152 | HESS | 1518 S 4TH ST | ALLENTOWN |
| 155 | 40-06697; 40-06699 | EXXON #2 -1573 | 124 MEMORIAL HIGHWAY | DALLAS |
| 156 | 40-23187 | HESS STATION#38262 | 581 MARKET ST | KINGSTON |
| 157 | 40-24243 | SUNOCO FACILITY #0364-1891 | ROUTE 93 & KIWANIS BLVD | WEST HAZLETON |
| 158 | 40-50226 | CRANBERRY AMOCO | WAYNE & CRANBERRY RD | HAZLETON |
| 159 | 41-24240 | SUNOCO 0825 0482 | 857 W 3RD ST | WILLIAMSPORT |
| 160 | 41-70544 | Williamsport Terminal (Gulf Oil South Williasport) | 1356 Sylvan Dell Road | South Williamsport |
| 161 | 43-01191 | HERMITAGE SELF SERVE PRIMA STORE 5143 | 3229 E STATE ST | HERMITAGE |
| 162 | 43-14150 | BP SITE NO.07270 | 1301 NEW CASTLE RD | FARRELL |
| 163 | 43-24162 | SUNOCO# 0363-9887 | 1726 VALLEY VIEW RD | HERMITAGE |
| 164 | 45-25045 | UNOCAL AUTO/TRUCK STOP | INTERSTATE 80 & ROUTE 611 | BARTONSVILLE |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 165 | 46-03744 | CUMBERLAND FARMS STORE 3712/V1188 | ROUTE 113 & COUNTY LINE ROAD | SOUDERTON |
| 166 | 46-06693 | | EASTON RD & CHELTENHAM AVE | WYNCOTE |
| 167 | 46-06709 | MAPLE GLEN EXXON2-6320 | 450 LIMEKILN PIKE | MAPLE GLEN |
| 168 | 46-06711 | WORCESTER EXXON 2-5807 | 2005 S VALLEY FORGE RD (Rte. 73, Rte. 363) | WORCESTER |
| 169 | 46-06799 | EXXON RS 2 3816 | 210 BELMONT AVE | BALA CYNWYD |
| 170 | 46-06877 | DRESHER EXXON | 1801 LIMEKILN PIKE | DRESHER |
| 171 | 46-06901 | EXXON FACILITY 2-03851 | 620 W DEKALB PIKE | KING OF PRUSSIA |
| 172 | 46-06910 | EXXON RS 2 0581 | 1856 N BROAD ST | LANSDALE |
| 173 | 46-06924 | EXXON RS 2 1771 | 849 E PHILADELPHIA AVE | BOYERTOWN |
| 174 | 46-06941; 46-45405 | EXXON RS 2 1291; WYNNEWOOD AMOCO | 637 E LANCASTER AVE | WYNNEWOOD |
| 175 | 46-06952 | EXXON STATION NO. 2-1718 | 1612 N BETHLEHEM PIKE | NORTH WALES |
| 176 | 46-06970 | FORMER EXXON STATION 2-0514 | 101 OLD YORK RD | JENKINTOWN |
| 177 | 46-06974 | EXXON 2 8257 | 597 DEKALB PIKE | NORTH WALES |
| 178 | 46-09153; 46-46396 | FORMER GULF SERVICE #142895 | 444 GERMANTOWN PIKE | LAFAYETTE HILL |
| 179 | 46-09173 | CUMBERLAND FARM FACILITY #143055/V1570 143055 | 361 LANCASTER AVE | WYNNEWOOD |
| 180 | 46-12147 | LNA SRVC STN 69710 | 401 BETHLEHEM PIKE | FORT WASHINGTON |
| 181 | 46-14442 | CUMBERLAND FARMS STORE NO. 3705 | 2800 EGYPT RD | AUDUBON |
| 182 | 46-14444 | CUMBERLAND FARMS STORE NO.180452/V1126 | 799 MAIN ST | ROYERSFORD |
| 183 | 46-14499 | MERIT MONTGOMERYVILLE GASOLINE STATION | 749 BETHLEHEM PIKE | MONTGOMERYVILLE |
| 184 | 46-20443 | SUNOCO 0005 0229 | SUNNEYTOWN PIKE & VALLEY FORGE RD | LANSDALE |
| 185 | 46-20444 | SUNOCO STATION | 1901 N BROAD ST | LANSDALE |
| 186 | 46-21011 | TEXACO 100253 | 655 W GERMANTOWN PIKE | EAST NORRITON |
| 187 | 46-21034 | TEXACO 100286 | 1135 OLD YORK RD | WILLOW GROVE |
| 188 | 46-21091 | FORMER MOTIVA RETAIL GASOLINE STATION | 2800 RIDGE PIKE | TROOPER |
| 189 | 46-26657 | EXXON MOBILE | 1025 STANBRIDGE ST | NORRISTOWN |
| 190 | 46-29689 | BP SITE 84825 | 2815 DEKALB PIKE | NORRISTOWN |
| 191 | 46-30264 | SUNOCO 0013 0476 | 501 BELMONT AVE | BALA CYNWYD |
| 192 | 46-30656 | SUNOCO 0364 0539 | 209 TOWNSHIP LINE RD | ELKINS PARK |
| 193 | 46-30729 | SUNOCO #0363-0126 | ROUTE 202 & WARNER RD | KING OF PRUSSIA |
| 194 | 46-30754 | NORTH WALES SUNOCO | 478 SUMNEYTOWN PIKE | NORTH WHALES |
| 195 | 46-41441 | GETTY 69226 | 30 S BETHLEHEM DR (Bethlehem Pike) | AMBLER |
| 196 | 46-41444 | MOBIL SERVICE STATION #15-LQO | 434 W GERMANTOWN PIKE | PLYMOUTH MEETING |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 197 | 46-41564 | HARLEYSVILLE | 590 MAIN ST | HARLEYSVILLE |
| 198 | 46-41953 | LUKOIL 69211 | 433 EGYPT RD | NORRISTOWN |
| 199 | 46-43051 | VALLEY SVC CTR | 3475 HUNTINGDON PIKE | HUNTINGDON VALLEY |
| 200 | 46-43202 | C & K SVC CTR | 808 N CHARLOTTE ST | POTTSTOWN |
| 201 | 46-43634 | GETTY 69213 | 539 N SUMNEYTOWN PIKE | NORTH WALES |
| 202 | 46-46404 | AMBLER BP | 90 W BUTLER AVE | AMBLER |
| 203 | 46-46606 | GETTY PETROLEUM MARKETING STATION# 69715 | 80 W GERMANTOWN PIKE | NORRISTOWN |
| 204 | 48-42322 | GETTY 67617 | 3650 WILLIAM PENN HWY | EASTON |
| 205 | 51-06669 | SPEEDWAY 6786 | 9451 ACADEMY RD | PHILADELPHIA |
| 206 | 51-06899 | 4200 WHITAKER AVE | 4200 WHITAKER AVE | PHILADELPHIA |
| 207 | 51-07008 | EXXON STATION 2 4071 | 6560 HAVERFORD AVE | PHILADELPHIA |
| 208 | 51-07023 | EXXON STATION 2-0476 | 9996 BUSTLETON AVE | PHILADELPHIA |
| 209 | 51-09140 | CUMBERLAND FARMS GULF 142993 | 100 East Rockland | PHILADELPHIA |
| 210 | 51-11210 | FORMER BP TERMINAL NO. 4581 | 4210 G STREET | PHILADELPHIA |
| 211 | 51-14502 | HESS STATION 38506 | 5110 CITY LINE AVE | PHILADELPHIA |
| 212 | 51-14508 | HESS STATION #38510 | 6151 BROAD ST | PHILADELPHIA |
| 213 | 51-14512 | HESS STATION #38516 | 6395-99 OXFORD AVE | PHILADELPHIA |
| 214 | 51-14577 | 6201 N BROAD ST | 6201 N BROAD ST | PHILADELPHIA |
| 215 | 51-14580 | HESS STATION # 38502 | 615 S BROAD ST | PHILADELPHIA |
| 216 | 51-21002 | Texaco 100279 | 10960 Bustleton Ave | Philadelphia |
| 217 | 51-21008 | TEXACO 100247 | 6301 CHEW Ave | PHILADELPHIA |
| 218 | 51-21096 | Texaco 100339 | 9996 Roosevelt Blvd | Philadelphia |
| 219 | 51-23884 | GETTY 67217 | 6900 FRANKFORD AVE | PHILADELPHIA |
| 220 | 51-23887 | GETTY 00752 | 1201 IVY HILL RD | PHILADELPHIA |
| 221 | 51-23943 | GETTY SERVICE STATION #67409 | 8797 FRANKFORD AVENUE | PHILADELPHIA |
| 222 | 51-23954 | GETTY 67266 | 1060 E MOUNT AIRY AVE | PHILADELPHIA |
| 223 | 51-24212 | SUNOCO SERVICE STATION 0363 1439 | 4140 N BROAD ST | PHILADELPHIA |
| 224 | 51-29714 | 823 N BROAD ST BP | 823 N BROAD ST | PHILADELPHIA |
| 225 | 51-29721 | LINDBERGH AMOCO | 5364 LINDBERGH BLVD | PHILADELPHIA |
| 226 | 51-29722 | AMOCO SERVICE STATION#00698 | 127 SOUTH 63RD STREET | PHILADELPHIA |
| 227 | 51-29727 | AMOCO STA | 5657 WALNUT ST | PHILADELPHIA |
| 228 | 51-29728 | BP AMOCO 00071 | 4043 GERMANTOWN AVE | PHILADELPHIA |
| 229 | 51-29740 | FORMER BP-AMOCO #00791 | 9990 FRANKFORD AVE | PHILADELPHIA |
| 230 | 51-29745 | BP SITE NO.602 | 1914 GRANT AVE | PHILADELPHIA |
| 231 | 51-29805 | 300 E ERIE AVE BP | 300 E ERIE ST | PHILADELPHIA |
| 232 | 51-30273 | SUNOCO 0010 0750 | 10819 BUSTLETON PIKE | PHILADELPHIA |
| 233 | 51-30274 | SUNOCO 0010 2558 | 7972 CASTOR AVE | PHILADELPHIA |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 234 | 51-30276; 51-08276 | SUNOCO SERVICE STATION 0011-9586 | 9900 FRANKFORD AVE (Frankford Ave & Morrell St.) | PHILADELPHIA |
| 235 | 51-30283 | SUNOCO 0005 1052 | 10950 E ROOSEVELT BLVD | PHILADELPHIA |
| 236 | 51-30286 | SUNOCO 0005 0641 | 2439 WELSH RD | PHILADELPHIA |
| 237 | 51-30579 | SUNOCO 0363 2445 | 4160 WHITAKER AVE | PHILADELPHIA |
| 238 | 51-30580 | SUNOCO A-PLUS MINI MARKET | 3670 RICHMOND STREET | PHILADELPHIA |
| 239 | 51-30583 | SUNOCO 0363 1322 | 13000 BUSTLETON AVE | PHILADELPHIA |
| 240 | 51-30586 | SUNOCO A-PLUS MINI MARKET 0364 1016 | 7830 FRANKFORD AVE | PHILADELPHIA |
| 241 | 51-30601 | SUNOCO 0363 9317 | 3200 W CHELTENHAM AVE | PHILADELPHIA |
| 242 | 51-32494 | SUNOCO 0004 8926 | 3398 ARAMINGO & ONTARIO ST | PHILADELPHIA |
| 243 | 51-32495 | SUNOCO# 0017-8236 | 8001 ROOSEVELT BLVD | PHILADELPHIA |
| 244 | 51-41447 | AMOCO 14030 | 4268 RIDGE AVE | PHILADELPHIA |
| 245 | 51-41481 | ROOSEVELT BLVD EXXON | 9042 ROOSEVELT BLVD | PHILADELPHIA |
| 246 | 51-41482 | EXXON STATION 2-6425 | 234 N 63RD ST | PHILADELPHIA |
| 247 | 51-42132 | BEANS SUNOCO PAGANOS AMOCO | 7065 LINCOLN DR | PHILADELPHIA |
| 248 | 51-42583 | LUKOIL 69702 | 4400 CITY AVE | PHILADELPHIA |
| 249 | 51-43218 | GETTY 67607 | 7002 WOODLAND AVE | PHILADELPHIA |
| 250 | 51-43307 | TEXACO 014 045 0276 | 1555 Wadsworth Avenue | Philadelphia |
| 251 | 51-43616 | MOBIL OIL 16 DF9 | 9500 ROOSEVELT BLVD | PHILADELPHIA |
| 252 | 51-43618 | GETTY SERVICE STATION 69219 | 1243 S BROAD ST | PHILADELPHIA |
| 253 | 51-43622 | MOBIL STATION 15DGK | 402 ADAMS AVE | PHILADELPHIA |
| 254 | 51-43623 | MOBIL SS 15 DG1 | 2300 COTTMAN AVE | PHILADELPHIA |
| 255 | 51-43624 | EXXON MOBIL SERVICE STATION 15DGC | 201 W LEHIGH AVE | PHILADELPHIA |
| 256 | 51-44647 | AMOCO STA | 601 GIRARD AVE | PHILADELPHIA |
| 257 | 51-46289 | ANDYS AUTO REPAIR [Mobil 15-K2V] | 6700 FRANKFORD AVE | PHILADELPHIA |
| 258 | 51-46393 | AMOCO #13422 | 1850 S CHRISTOPHER COLUMBUS BLVD | PHILADELPHIA |
| 259 | 51-46399; 51-46339 | BP SS #60937 | 5643 RIDGE AVENUE | PHILADELPHIA |
| 260 | 51-46470 | SUNOCO 0363 0837 | 7434 OGONTZ AVE | PHILADELPHIA |
| 261 | 63-06947 | EXXON RAS 2 0578 | 879 JEFFERSON ST | WASHINGTON |
| 262 | 63-20057 | 7 ELEVEN 35900 | 200 DRY RUN RD | MONONGAHELA |
| 263 | 63-30685 | SUNOCO 0364 1099 | FIRST ST & FALLOWFIELD | CHARLEROI |
| 264 | 65-07084 | EXXON RS 2 3792 | ROUTE 136 & WALTON TEA ROOM RD | GREENSBURG |
| 265 | 65-14178 | BP 57229 | 204 LLOYD AVE | LATROBE |
| 266 | 65-14184; 5-65-8-18844 | BP Site No. 00967 | 7950 LINCOLN HIGHWAY [7910 Lincoln Hwy] | N HUNTINGDON [Irwin] |
| 267 | 65-20080 | JEANNETTE SELF SERVE | RTE 30 LINCOLN HWY | JEANNETTE |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 268 | 65-23315 | STOP 22 | 4180 WILLIAM PENN HWY | MURRYSVILLE |
| 269 | 65-24176 | SUNOCO RETAIL | 800 WATER ST | SCOTTDALE |
| 270 | 65-24179 | SUNOCO 0363 2809 | POOLE STREET & BYERS AVE | NEW STANTON |
| 271 | 65-29679 | WESTMORELAND BP | 997 E PITTSBURGH ST | GREENSBURG |
| 272 | 65-80085 | GETGO 66 | 620 N MAIN ST | GREENSBURG |
| 273 | 65-80199 | NEW STANTON BP | 104 S CENTER ST | NEW STANTON |
| 274 | 65-80589 | GULF OIL | ROUTE 22 | DELMONT |
| 275 | 65-84004; 65-09228 | CHEVRON 204936 | 8410 ROUTE 30 | NORTH HUNTINGDON |
| 276 | 67-22517 | HAMMES EXXON | 1985 CARLISLE RD | YORK |
| 277 | 67-63268 | NORTH GEORGE STREET GETTY 67603 | 2326 N GEORGE ST | YORK |
| 278 | 6-10-1-3465 | BP Site 07284 (Former) | 351 NORTH MAIN STREET | BUTLER |
| 279 | | RICH OIL SPILL | 620 1/2 FRONT STREET | NORTHUMBERLAND |
| 280 | PAG053509 | SUN OIL - STOLTZFUS FARM LEAK SITE | GEIST ROAD | LEOLA |
| 281 | | SUNOCO SS 0004-8413 | 1 E UWCHLAN AVE (1 E Uwchlan & Rte 100) | LIONVILLE |
| 282 | | SUNOCO SHIP ROAD LEAK SITE | SHIP ROAD | WEST CHESTER |
| 283 | 23-30263; 1-23-6-3631 | Sunoco Service Station | 131 PENNELL RD. | ASTON |
| 284 | | | I-81 & ROUTE 54 | MAHANOY CITY |
| 285 | 5-4-811-19217 | MIDLAND TERMINAL [lOC 37-028] | 1406 MIDLAND AVE. | MIDLAND |

**ATTACHMENT D**

**Additional Phase II Sites at Which the Commonwealth May Seek Restoration Damages (178 Sites)**

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 1 | 01-11543 | 69012 PETRO USA | 103 CARLISLE ST | GETTYSBURG |
| 2 | 01-26853 | ADAMS CNTY MAINT FAC | 1185 FAIRFIELD RD | GETTYSBURG |
| 3 | 01-28005 | ADAMS CNTY AUTO & TRUCK REPAIR (Elm Ave. Mobil) | 720 Elm Ave | Hanover |
| 4 | 01-61003 | C & S SVC CTR | 535 YORK ST | GETTYSBURG |
| 5 | 01-62041 | SUNOCO 0820 3705 | 1910 BALTIMORE ST | GETTYSBURG |
| 6 | 02-05278 | KEHM OIL CAMPBELLS RUN TEXACO | CAMPBELLS RUN & BOICE RD | PITTSBURGH |
| 7 | 02-06678 | EXXON RS 2 5699 (Paul Leo's Exxon) | SEVENTH ST & FORT DUQUESNE BLVD (101 Seventh St.) | PITTSBURGH |
| 8 | 02-13656 | HUTSKO AUTO SERVICE | 5738 SMITHFIELD ST | MCKEESPORT |
| 9 | 02-14220 | EZ ENERGY 352 | 365 E MAIN ST | CARNEGIE |
| 10 | 02-14842 | CARL & BOBS GULF SVC | 2201 S BRADDOCK AVE | SWISSVALE |
| 11 | 02-16351 | 7-ELEVEN STORE #1730 | 2929 SAW MILL RUN BLVD | PITTSBURGH |
| 12 | 02-18655 | TONIDALE EXXON STATION | 7750 STEUBENVILLE PIKE (7021 Steubenville Pike) | OAKDALE |
| 13 | 02-29654 | SFM 169695 | 135 W 8TH AVE | HOMESTEAD |
| 14 | 02-29659 | 1405 N STATE STREET | 1405 N STATE ST | CLAIRTON |
| 15 | 02-29660 | GETGO 3130 | 1636 COCHRAN RD | PITTSBURGH |
| 16 | 02-29670 | TOSCO 76 2634226 | 8035 MCKNIGHT RD | PITTSBURGH |
| 17 | 02-29672 | 1003 FREEPORT RD CHESWICK | 1003 FREEPORT RD | CHESWICK |
| 18 | 02-29685 | VERONA SHELL | 4901 ALLEGHENY RIVER BLVD | VERONA |
| 19 | 02-38649 | FORMER GULF SERVICE FACILITY NO. 3740/L0435 | MILE POST 31 W | WARRENDALE |
| 20 | 02-80106 | SCHOOLEYS AUTO SVC | 4101 STEUBENVILLE PIKE | PITTSBURGH |
| 21 | 02-80151 | CF WALTER TEXACO | 5542 WALNUT ST | PITTSBURGH |
| 22 | 02-80216 | KUDLAS SVC CTR LLC | 2733 S PARK RD | BETHEL PARK |
| 23 | 02-80673 | MILEY AMOCO CTR | 4100A STEUBENVILLE PIKE | PITTSBURGH |
| 24 | 02-81126 | WV HOVIS SUNOCO | BRIDGE & KRAMER ST | SEWICKLEY |
| 25 | 02-81430 | GREENTREE SUNOCO | 2373 NOBLESTOWN RD | PITTSBURGH |
| 26 | 02-81560 | ZOZOS CITGO | 912 MOUNT ROYAL BLVD | PITTSBURGH |
| 27 | 02-81782 | AIRTITE CO | 640 RODI RD | PITTSBURGH |
| 28 | 05-11047 | MANNS CHOICE AMOCO | 6411 ALLEGHENY ROAD | MANNS CHOICE |
| 29 | 06-06289 | RAUCHS SERVICE STATION | 1510 KRUMSVILLE RD | LENHARTSVILLE |
| 30 | 06-14362 | HERITAGE AUTO SALES | 401 MORGANTOWN RD | READING |
| 31 | 06-21701 | WYOMISSING PLANT | 1166 SPRING ST | WYOMISSING |
| 32 | 06-25555 | MAIDENCREEK FARM SUPPLY | CALCIUM RD | BLANDON |
| 33 | 06-41484 | EDS SERVICE CENTER | 220 W LANCASTER AVE | SHILLINGTON |
| 34 | 06-43101 | LINCOLN PARK SUNOCO | 100 REVERE BLVD | WEST LAWN |
| 35 | 07-07214 | WARD MARTINSBURG SVC CTR | 114 ALLEGHENY ST | MARTINSBURG |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 36 | 07-27295 | UPS ALTOONA CENTER | 3042 ROUTE 764 | DUNCANSVILLE |
| 37 | 07-29340 | REIGHARDS SERVICE STATION 206 | 3205 SIXTH AVE | ALTOONA |
| 38 | 07-60533 | DOM S CITGO | 2400 EIGHTH AVE | ALTOONA |
| 39 | 07-60658 | 22ND STREET GULF | 2200 PLEASANT VALLEY BLVD | ALTOONA |
| 40 | 07-61502; 07-61052 | FORMER 31ST STREET GULF (RELIABLE AUTO AND TIRE CENTER) | 3025 WALNUT STREET (31st & Walnut) | ALTOONA |
| 41 | 08-16779 | WELLES MILL PIT STOP 2 | ROUTE 6 & SULLIVAN ST | WYSOX |
| 42 | 09-04248 | RIVER ROAD BP | 108 E TRENTON AVE | MORRISVILLE |
| 43 | 09-06761 | EXXON RS 2 0458 | STATION AVE & RT 13 | CORNWELL HEIGHTS |
| 44 | 09-14875 | FIVE POINTS GETTY SERVICE STATION | 7012 NEW FALLS ROAD | LEVITTOWN |
| 45 | 09-21996 | GETTY 67411 | 131 TRENTON RD | FAIRLESS HILLS |
| 46 | 09-23888 | GETTY 0751 | 630 LINCOLN HWY | FAIRLESS HILLS |
| 47 | 09-30216 | SUNOCO 0014 3305 | 3419 W STREET RD | BENSALEM |
| 48 | 09-30699 | SUNOCO DUNS# 0363- 0753 | 3855 HULMEVILLE RD | BENSALEM |
| 49 | 09-31765 | FORMER COASTAL GASOLINE STATION | 236 W LINCOLN HWY | FAIRLESS HILLS |
| 50 | 09-42610 | FRED S GULF | 3585 BRISTOL RD | BENSALEM |
| 51 | 09-42858 | BYOUNG KIM SUNOCO | 40 E STREET RD | WARMINSTER |
| 52 | 09-43040 | RICK STEELES GULF SVC | 695 NEWTOWN YARDLEY RD | NEWTOWN |
| 53 | 09-43147 | CITGO STA | 4216 Woodbourne Road | Levittown |
| 54 | 09-45051 | ROUTE 1 GULF | 2511 LINCOLN HWY | TREVOSE |
| 55 | 10-19709 | 7 ELEVEN #36129 | 419 PILLOW ST | BUTLER |
| 56 | 11-36930 | FERNDALE SVC STA | 421 FERNDALE AVE | JOHNSTOWN |
| 57 | 11-81344 | STEVES EXXON | 1001 Second Street | Nanty Glo |
| 58 | 11-81355 | PORTAGE SVC CTR | 100 Main St | Portage |
| 59 | 13-05944 | SQUARE ONE 108 | 1470 INTERCHANGE RD | LEHIGHTON |
| 60 | 13-13255 | R.J. MARTS/BEAVER MEADOWS LLC | 120 E BROAD ST | BEAVER MEADOWS |
| 61 | 13-50937 | LIBERTY OIL 44 | 643 DELAWARE AVE | PALMERTON |
| 62 | 14-08892 | FISHERS AMOCO | 219 WATER ST | BELLEFONTE BOROUGH |
| 63 | 14-11039 | CENTRE OIL & GAS CO | US ROUTE 322 | BOALSBURG |
| 64 | 15-05112 | ZEKES SPRUCE & CHESTNUT | 18 CHESTNUT ST | POMEROY |
| 65 | 15-13636 | ALS STEAKS & SUBS | 3710 LINCOLN HWY | THORNDALE |
| 66 | 15-26857 | CHESTER CNTY MAINT BLDG 0620 | 401 MONTGOMERY AVE | WEST CHESTER |
| 67 | 15-30761 | SUNOCO A-PLUS MINI MARKE # 0363-9655 0363 9655 | 88 NUTT RD | PHOENIXVILLE |
| 68 | 15-31315 | EAGLE TEXACO | 31 POTTSTOWN PIKE | UWCHLAND |
| 69 | 15-41512 | LAWRENCES SVC CTR | 804 E BALTIMORE PIKE | KENNETT SQUARE |
| 70 | 15-42589 | LUKOIL 69701 | 845 PAOLI PIKE | WEST CHESTER |
| 71 | 15-43375 | AMER AUTO WASH | 2025 E LINCOLN HWY | COATESVILLE |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 72 | 15-43729 | CONNELL AMOCO | 566 W BALTIMORE PIKE | AVONDALE |
| 73 | 18-19603 | LOCK HAVEN AUTO CO INC | 18 CORNING ST | LOCK HAVEN |
| 74 | 19-02946 | FAHRINGER S | ROUTE 93 | BERWICK |
| 75 | 20-08407 | MATTS GULF | FOURTH & WATER ST | CONNEAUT LAKE |
| 76 | 22-01314 | BILLS TEXACO SVC | 5510 ALLENTOWN BLVD | HARRISBURG |
| 77 | 22-17526 | LINGLESTOWN EXXON 19 | 1282 MOUNTAIN RD | LINGLESTOWN |
| 78 | 22-18133 | HUMMELSTOWN MOBIL | 297 E MAIN ST | HUMMELSTOWN |
| 79 | 22-60919 | PROGRESS AVE SVC CTR | 400 S PROGRESS AVE | HARRISBURG |
| 80 | 23-18451 | CLOVERLEAF MOBIL | 1015 BALTIMORE PIKE | MEDIA |
| 81 | 23-42866 | VILLANOVA COASTAL | 807 LANCASTER AVE | VILLANOVA |
| 82 | 23-45421 | CARROWS SVC CTR | 109 E SELLERS AVE | RIDLEY PARK |
| 83 | 23-46397 | 202 ISLAND CAR WASH | 245 WILMINGTON-WEST CHESTER PIKE (ROUTE 202) | CHADDS FORD |
| 84 | 23-62579; 23-02579 | ALS SUNOCO SVC | 401 MAIN ST | DARBY |
| 85 | 25-19610 | BAY FRONT SUNOCO | 1202 W 6TH ST | ERIE |
| 86 | 26-02467 | DENNIS LUMBER & BP | 4888 NATIONAL PIKE | MARKLEYSBURG |
| 87 | 28-62061 | CHUCKS SUNOCO SVC | 402 E MAIN ST | WAYNESBORO |
| 88 | 30-80054 | BURNS GROCERY & EXXON | 419 W ROY FURMAN HWY | WIND RIDGE |
| 89 | 33-13460 | MAIN STREET GULF | 236 MAIN ST | BROOKVILLE |
| 90 | 34-24518 | LIVERPOOL AMOCO | ROUTE 11 & 15 | LIVERPOOL |
| 91 | 35-01909 | PA0019 DUNMORE | 1172 E DRINKER ST | DUNMORE |
| 92 | 35-08030 | EYNON PONTIAC BUICK | ROUTE 6 | EYNON |
| 93 | 35-28636 | OSMOLIAS SHELL | 4801 BIRNEY AVE | MOOSIC |
| 94 | 35-37514 | USA MINI MART STORAGE TANKS | 511 ROUTE 6 (515 Rte 6 (Bus.)/Scranton Carbondale Hwy) | EYNON |
| 95 | 36-08999 | PRINCE & CHESTNUT EXXON | 209 N PRINCE ST | LANCASTER |
| 96 | 36-11686 | GETTY 69004 | 299 N READING RD | EPHRATA |
| 97 | 36-17520 | MT JOY EXXON 17 | 432 W MAIN ST | MOUNT JOY |
| 98 | 36-17530 | SUNOCO 0677 3709 | 1954 OLD PHILADELPHIA PIKE | LANCASTER |
| 99 | 36-17536 | EAST PETERSBURG EXXON ARCO 24 (Mobil) | 5415 E MAIN ST | EAST PETERSBURG |
| 100 | 36-21735 | STA 69407 | 1902 OREGON PIKE | LANCASTER |
| 101 | 36-22068 | WEAVERS EXXON SVC | 12 W MAIN ST | LANDISVILLE |
| 102 | 36-22665 | BROWNSTOWN TEXACO | MAIN & STATE ST | BROWNSTOWN |
| 103 | 36-23162 | SNYDER TEXACO | 856 S STATE ST | EPHRATA |
| 104 | 36-23702 | GETTY SERVICE STATION 69421 | 473 N GEORGE ST | MILLERSVILLE |
| 105 | 36-28914 | TURKEY HILL 252 | 733 S BROAD ST | LITITZ |
| 106 | 36-32076 | NEW HOLLAND EXXON 31 | ROUTE 23 (804 West Main St.) | NEW HOLLAND |
| 107 | 36-60820 | CARLOS R LEFFLER | 1234 CLOVERLEAF RD | MOUNT JOY |
| 108 | 36-61520 | JOHNS SVC CTR | 2618 LITITZ PIKE | LANCASTER |
| 109 | 36-61991 | CONWAY CTL EXPRESS XYH | 164 SHELLYLAND RD | MANHEIM |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 110 | 38-60246 | REESE S SHELL | TWO NORTH RAILROAD ST | MYERSTOWN |
| 111 | 39-04877 | LANSKYS TEXACO | 3435 N FRONT ST | WHITEHALL |
| 112 | 39-16289 | TOP STAR WHITEHALL SITE | 2724 MAC ARTHUR RD | WHITEHALL |
| 113 | 39-32657 | TOP STAR INC 9 | 4141 TILGHMAN ST | ALLENTOWN |
| 114 | 39-42392 | SACKS AUTO | 1602 S 4TH ST | ALLENTOWN |
| 115 | 40-52635 | FORMER ALBERTS CORNERS TEXACO SITE | 530 CHURCH RD | MOUNTAIN TOP |
| 116 | 41-26493 | OLD SUMMIT LODGE | ROUTE 15 & OLD LYCOMING CREEK RD | COGAN STATION |
| 117 | 43-90670 | METELSKYS TEXACO SERVICE STATION | 150 N ERIE ST (Venango & N. Erie) | MERCER |
| 118 | 45-31463 | RP HOFFMAN MOBIL | ROUTE 940 & ROUTE 380 | POCONO SUMMIT |
| 119 | 45-50360 | TANNERSVILLE AMOCO | RTE 715 & INTERSTATE 81 | TANNERSVILLE |
| 120 | 45-50630 | POCONO GATEWAY BICYCLE INC | 1995 MILFORD RD | EAST STROUDSBURG |
| 121 | 46-08386 | NORTH PENN GULF | 996 ALLENTOWN RD | LANSDALE |
| 122 | 46-09289 | HENKELS & MCCOY DELAWARE VALLEY DIV | 985 JOLLY RD | BLUE BELL |
| 123 | 46-13721 | BLUE BELL GULF | 515 PENLIYN PIKE | BLUE BELL |
| 124 | 46-22658 | AL & HARRYS TEXACO SVC | 380 MONTGOMERY AVE | MERION STATION |
| 125 | 46-24044 | EMBODY SUNOCO SERVICE STATION | 1435 E HIGH ST | POTTSTOWN |
| 126 | 46-24563 | 7-ELEVEN STORE 17183 | 738 MAIN ST | PENNSBURG |
| 127 | 46-26514 | LNA SERVICE STATION # 69251 | 2600 W RIDGE PIKE | TROOPER |
| 128 | 46-32132 | GETTY 67601 | 2711 LIMEKILN PIKE | GLENSIDE |
| 129 | 46-34614 | POTTSTOWN CARPORT | MOSER & CENTER RD | POTTSTOWN |
| 130 | 46-40340; 09-40340; PAG050016 | SUNOCO SS # 0002-3028 GWCU | 1501 BETHLEHEM PIKE | LINE LEXINGTON |
| 131 | 46-40978 | R & J AUTO MOBIL | 810 VALLEY FORGE RD | LANSDALE |
| 132 | 46-41538 | GETTY 69431 | 832 E PHILADELPHIA AVE | BOYERTOWN |
| 133 | 46-41545 | MOBIL SERVICE STATION 15-F2A | TROOPER & AUDUBON RD (1215 S. Trooper Rd.) | AUDUBON |
| 134 | 46-42433 | CONRAD SVC STA | 846 GRAVEL PIKE | PALM |
| 135 | 46-42679 | DALLAS MILLERS SVC STA | 744 E PHILADELPHIA AVE | BOYERTOWN |
| 136 | 46-42790 | GREEN LANE TEXACO | 110 MAIN STREET | GREEN LANE BOROUGH |
| 137 | 46-44870; 1-46-935-1131 | MOBIL OIL 16 DN3 | BYBERRY & PHILMONT AVE | HUNTINGDON VALLEY |
| 138 | 48-15769 | BATH SHELL SHI NICKEL | 7857 BETHLEHEM BATH PIKE | BATH |
| 139 | 48-25085 | JAMESVILLE EXPRESS | 6007 W MAIN BLVD | BATH |
| 140 | 50-03211 | GUTSHALLS GARAGE TEXACO | 14 N. State Street | Marysville |
| 141 | 50-26442 | AEP LOYSVILLE | RR 1 | LOYSVILLE |
| 142 | 50-26891 | PENNDOT NEW BLOOMFIELD MAINTENANCE FCLTY | 421 W MAIN ST | NEW BLOOMFIELD |
| 143 | 51-23880 | GETTY# 67249 | 6301 CASTOR AVE | PHILADELPHIA |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 144 | 51-23895 | GETTY# 67259 | 38TH STREET AND WOODLAND AVENUE | PHILADELPHIA |
| 145 | 51-24477 | TOTO S TEXACO AND FOOD MARKET | 1138 E SUSQUEHANNA AVE | PHILADELPHIA |
| 146 | 51-24580 | 7 ELEVEN 23785 | 5026 CITY LINE AVE | PHILADELPHIA |
| 147 | 51-31606; 51-30606 | SUNOCO 0363 3799 | 100 WEST QUEEN LANE | PHILADELPHIA |
| 148 | 51-34494 | RISING SUN COASTAL MART | 6142 RISING SUN AVE | PHILADELPHIA |
| 149 | 51-40523 | US GAS 1 | 2656 FRANKFORD AVE | PHILADELPHIA |
| 150 | 51-40548 | FORMER BP-AMOCO 60095 | 2211 STENTON AVE | PHILADELPHIA |
| 151 | 51-40965 | WALT WHITMAN TRUCK STOP | 3540 S LAWRENCE ST | PHILADELPHIA |
| 152 | 51-41436 | TO GO MART ROOSEVELT | 7300 ROOSEVELT BLVD | PHILADELPHIA |
| 153 | 51-43621 | LUKOIL 69216 | 4200 G ST | PHILADELPHIA |
| 154 | 51-46400 | AMOCO STA | 2300 E BUTLER AVE | PHILADELPHIA |
| 155 | 59-11192 | ACORN MKT 18 | ACORN#18 KELSEY ST & WEST END APARTMENTS (61 West Ave.) | WELLSBORO |
| 156 | 60-06661 | EXXON RS 2 1051 | E CHESTNUT ST | MIFFLINBURG |
| 157 | 61-11672 | GATEWAY SVC CTR | 101 MAIN ST | OIL CITY |
| 158 | 61-91604 | FORMER PQS REFINERY PLANT # 2 | 55 MAIN ST | ROUSEVILLE |
| 159 | 63-09670 | COEN OIL CO (Back Lot; Blue Diamond] | 1045 W CHESTNUT ST [1110 W Chestnut] | WASHINGTON |
| 160 | 63-09707 | SILVAS AMOCO | RR 1 | CHARLEROI |
| 161 | 63-09709 | FINLEYVILLE AMOCO | 3546 WASHINGTON AVE | FINLEYVILLE |
| 162 | 63-09720 | HICKORY BP | ROUTE 18 & 50 | HICKORY |
| 163 | 63-09740; 63-37568 | ARROWHEAD SVC | 405 W PIKE ST | HOUSTON |
| 164 | 63-09744 | C & K AMOCO | RR 4 BOX 591 | MONONGAHELA |
| 165 | 63-27008 | LEMLEYS EXXON | 1600 PARK AVE | WASHINGTON |
| 166 | 63-81203 | TEN MILE SUNOCO | 38 FRONT STATE ROUTE 88 | MILLSBORO |
| 167 | 65-83782 | ARCO FAC GREENSBURG | 256 W OTTERMAN ST | GREENSBURG |
| 168 | 67-27128 | HESS SVC CTR | 801 ROUTE 15 N | DILLSBURG |
| 169 | 67-60960 | ZEIGLERS GULF STA | ROUTE 15 & ROUTE 74 | DILLSBURG |
| 170 | 67-62094 | SHAEFFERS GETTY | 78 N MAIN ST | STEWARTSTOWN |
| 171 | 1-15-1-27598 | FRIENDSHIP AUTO | 2220 E LINCOLN HWY | COATESVILLE |
| 172 | 1-15-971-3697 | EXXON RS 2 4856 | 622 W LINCOLN HWY | EXTON |
| 173 | 5-2-117-10923 | BP AMOCO PGH TERM | 4901 EAST CARSON ST | PITTSBURGH |
| 174 | | DICKMAN SARGEANT ENERGY (fka Karl Hops) | 200 W. LINCOLN HIGHWAY | PENNDEL |
| 175 | 59-11203; 4-59-922-2623 | CARLS AUTO REPAIR (LAWRENCEVILLE EXXON) | 55 MAIN ST | LAWRENCEVILLE |
| 176 | | PENNDOT DOYLESTOWN MAINT FAC | 229 N BROAD ST | DOYLESTOWN |
| 177 | | FORMER ARCO GAS STATION | 816 E. PASSYUNK AVE | PHILADELPHIA |

| No. | Facility ID | Site Name | Site Address | City |
|---|---|---|---|---|
| 178 | | CIANCIULLI & PINO TRACTS (Former Limerick Texaco/Limerick Mobil) | RIDGE PIKE & TOWNSHIP LINE | LIMERICK |